

Docket Tools

Get Updated Docket — This docket was retrieved from the court on 5/11/2015

Track Docket Activity — CourtLink can alert you when there is new activity in this case

Search for Similar — Start a new search based on the characteristics of this case

Set Alert for Similar Dockets — CourtLink alerts you when there are new cases that match characteristics of this case

[Add to My Briefcase]
[Email this Docket]
[Printer Friendly Format]

Additional resources for cases like this may be found in our LexisNexis Practice Area communities.

Retrieve the current **Claims and Creditors** from the court.

Docket

> LexisWeb Search is enabled on this docket

## U.S. Bankruptcy Courts

U.S. Bankruptcy - Colorado
(Denver)

## 1:12bk23345

## Ideal Concrete, Inc.

**This case was retrieved from the court on Monday, May 11, 2015**

Update Now

### Header

**Case Number:** 1:12bk23345
**Date Filed:** 06/25/2012
**Date Proceedings & Schedule Retrieved:** 05/11/2015
**Chapter:** 11

[Summary][Participants][Schedule][Associated Cases][Proceedings][Claims][Total Claims][Creditors]

### Summary

**Flags:** CONFIRMED
**Case Type:** Bankruptcy
**Assets:** Yes
**Vol:** Voluntary
**Judge:** Thomas B. McNamara
**341 Date:** 07/25/2012
**341 Location:** US TRUSTEE ROOM C SET PER DIRECTIVE FROM

Back to Top

### Participants

| Litigants | Attorneys |
|---|---|
| Bill''s Tool Rental, Inc.<br>Added: 08/06/2012<br>Creditor<br>C | Christine J Jobin<br>240 St. Paul St.<br>Ste. 102<br>Denver CO 80206<br>303-839-1390<br>cjjobin(at)qwestoffice.net<br>Assigned: 08/06/12<br>Creditor |
| Faris Machinery Co.<br>Added: 07/11/2012<br>Creditor<br>C | Terry Ehrlich<br>7691 Shaffer Pkwy.<br>Ste. A<br>Littleton CO 80127<br>720-962-6010<br>720-962-6011 fax<br>terryehrlich(at)arnoldarnold.com<br>Assigned: 07/11/12<br>Creditor |
| Tw Telecom Inc.<br>Added: 07/17/2012<br>Creditor<br>C | Linda Boyle<br>10475 Park Meadows Dr.<br>#400<br>Littleton CO 80124<br>303-566-1000 |

| | |
|---|---|
| | Assigned: 07/17/12<br>Lead Attorney<br>Creditor |
| UMB Bank Colorado<br>Added: 08/27/2012<br>Creditor<br>C | Kelley B. Duke<br>1675 Broadway, Ste. 2600<br>Denver CO 80202<br>303-623-2700<br>303-623-2062 fax<br>kduke(at)irelandstapleton.com<br>Assigned: 08/27/12<br>Lead Attorney<br>Creditor |
| | Kimberley Haines Tyson<br>717 17th St.,<br>Ste., 2800<br>Denver CO 80202<br>303-623-2700<br>303-623-2063 fax<br>ktyson(at)irelandstapleton.com<br>Assigned: 10/18/12 |
| United Fire & Casualty Company<br>Added: 07/02/2012<br>Creditor<br>C | Dennis J. Bartlett<br>1600 Broadway<br>Ste. 1600<br>Denver CO 80202<br>303-812-1200<br>dbartlett(at)kbbolaw.com<br>Assigned: 07/02/12<br>Creditor |
| | Chad M. Lieberman<br>6455 S. Yosemite St., Ste 750<br>Greenwood Village CO 80111<br>303-812-1200<br>303-812-1212 fax<br>clieberman(at)bbs-legal.com<br>Assigned: 07/05/12 |
| Ideal Concrete, Inc.<br>2475 Waynoka Place<br>Colorado Springs CO 80915<br>Tax ID / EIN :84-0537433<br>Added: 06/25/2012<br>Debtor<br>D | Lee M. Kutner<br>1660 Lincoln St.<br>Ste. 1850<br>Denver CO 80264<br>303-832-2400<br>lmk(at)kutnerlaw.com<br>Assigned: 06/25/12<br>Debtor |
| | Benjamin H. Shloss<br>1660 Lincoln St.<br>Ste. 1850<br>Denver CO 80264<br>303-832-2400<br>303-832-1510 fax<br>bhs(at)kutnerlaw.com<br>Assigned: 10/09/12 |
| | Jenny M.F. Fujii<br>1660 Lincoln St.<br>Ste. 1850<br>Denver CO 80264<br>303-832-2400<br>jmf(at)kutnerlaw.com<br>Assigned: 08/15/12<br>Terminated: 09/29/14 |
| Richard Powell<br>4595 Hilton Pkwy.<br>Ste. 100<br>Colorado Springs CO 80907<br>Added: 11/13/2012<br>Accountant<br>O | |
| Carolyn Gianarelli<br>Horowitz & Burnett, P.C. | Bart B. Burnett<br>1660 Lincoln St. |

1660 Lincoln St. Suite 1900  
Denver  
303-996-8605  
bburnett(at)hblegal.net  
Added: 07/20/2012  
Interested Party  
O

Ste. 1900  
Denver CO 80264  
303-996-8600  
303-996-8636 fax  
bburnett(at)hblegal.net  
Assigned: 07/20/12  
Interested Party

Clarence Gianarelli  
c/o Horowitz & Burnett, P.C.  
1660 Lincoln St. Suite 1900  
Denver  
303-996-8605  
bburnett(at)hblegal.net  
Added: 07/20/2012  
Interested Party  
O

Bart B. Burnett  
1660 Lincoln St.  
Ste. 1900  
Denver CO 80264  
303-996-8600  
303-996-8636 fax  
bburnett(at)hblegal.net  
Assigned: 07/20/12  
Interested Party

Stephen A. Hess  
90 S. Cascade  
Ste. 1500  
Colorado Springs CO 80903  
Added: 03/11/2013  
Spec. Counsel  
O

US Trustee, 11  
Byron G. Rogers Federal Building  
1961 Stout St.,Ste. 12-200  
Denver CO 80294  
303-312-7230  
303-312-7239 fax  
USTPRegion19.DV.ECF(at)usdoj.gov  
Added: 06/25/2012  
U.S. Trustee  
T

Alison Goldenberg  
Byron G. Rogers Federal Building  
1961 Stout St.,Ste. 12-200  
Denver CO 80294  
303-312-7238  
Alison.Goldenberg(at)usdoj.gov  
Assigned: 06/26/12  
U.S. Trustee

Back to Top

## Schedule

| Document No | Deadline/Hearing | Event Filed | Due/Set | SatisfiedDate | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 8 | Document Due Date | 06/27/2012 | 07/02/2012 | | 07/03/2012 | |
| 6 | Document Due Date | 06/26/2012 | 07/09/2012 | | 07/10/2012 | |
| 7 | All Schedules | 06/26/2012 | 07/09/2012 | | 07/10/2012 | |
| 7 | Stmt. of Fin. Affairs | 06/26/2012 | 07/09/2012 | | 07/10/2012 | |
| 8 | 9013 Objection Due | 06/27/2012 | 07/09/2012 | | 07/13/2012 | |
| 8 | Hearing | 06/27/2012 | 07/10/2012 at 11:00 AM | | 07/10/2012 | Campbell, A. Bruce |
| 9 | Hearing | 06/27/2012 | 07/10/2012 at 11:00 AM | | 07/10/2012 | Campbell, A. Bruce |
| 10 | 341 Meeting, Ch. 7,11,12 | 06/28/2012 | 07/25/2012 at 10:00 AM | | 10/23/2012 | |
| 39 | 9013 Objection Due | 07/19/2012 | 08/01/2012 | | 08/22/2012 | |
| 45 | 9013 Objection Due | 07/24/2012 | 08/07/2012 | | | |
| 47 | 9013 Objection Due | 07/24/2012 | 08/07/2012 | | | |
| 45 | Document Due Date | 07/24/2012 | 08/15/2012 | | 08/20/2012 | |
| 47 | Document Due Date | 07/24/2012 | 08/15/2012 | | 08/20/2012 | |
| 45 | Hearing | 07/24/2012 | 08/21/2012 at 09:00 AM | | 08/20/2012 | Campbell, A. Bruce |
| 47 | Hearing | 07/24/2012 | 08/21/2012 at 09:00 AM | | 08/20/2012 | Campbell, A. Bruce |
| 45 | Document Due Date | 07/24/2012 | 08/27/2012 | | 08/28/2012 | |
| 47 | Document Due Date | 07/24/2012 | 08/27/2012 | | 08/28/2012 | |
| 45 | Evidentiary Hearing | 07/24/2012 | 08/28/2012 at 09:00 AM | | 08/28/2012 | Campbell, A. Bruce |
| 47 | Evidentiary Hearing | 07/24/2012 | 08/28/2012 at 09:00 AM | | 08/28/2012 | Campbell, A. Bruce |
| 78 | 9013 Objection Due | 09/19/2012 | 10/03/2012 | | | |
| 79 | 9013 Objection Due | 09/19/2012 | 10/03/2012 | | 10/19/2012 | |
| 1 | Chapter 11 Plan | 06/25/2012 | 10/23/2012 | | 01/23/2013 | |
| 1 | Disclosure Statement Due | 06/25/2012 | 10/23/2012 | | 01/23/2013 | |
| 83 | 9013 Objection Due | 10/09/2012 | 10/23/2012 | | 11/13/2012 | |
| 95 | 9013 Objection Due | 11/02/2012 | 11/16/2012 | | 12/20/2012 | |
| 90 | Disclosure Statement Due | 10/23/2012 | 11/20/2012 | | | |
| 108 | Document Due Date | 11/20/2012 | 12/04/2012 | | 12/05/2012 | |
| 95 | Rules Compliance Due | 11/02/2012 | 12/12/2012 | | 12/07/2012 | |
| 117 | Document Due Date | 12/04/2012 | 12/19/2012 | | 01/07/2013 | |
| 98 | Proofs of Claim Deadline Other | 11/06/2012 | 12/28/2012 | | | |
| 99 | Proofs of Claim Administrative | 11/06/2012 | 12/28/2012 | | | |
| 127 | 9013 Objection Due | 12/19/2012 | 01/02/2013 | | 01/14/2013 | |
| 117 | Obj to Disclosure Statement | 12/04/2012 | 01/16/2013 | | 01/23/2013 | |
| 117 | Hearing | 12/04/2012 | 01/23/2013 at 01:30 PM | | 01/23/2013 | Campbell, A. Bruce |
| 126 | Disclosure Statement Due | 12/19/2012 | 02/08/2013 | | 02/19/2013 | |
| 139 | 9013 Objection Due | 01/30/2013 | 02/13/2013 | | 02/25/2013 | |
| 126 | Hearing | 12/19/2012 | 02/19/2013 at 11:00 AM | | 02/19/2013 | Campbell, A. Bruce |

| | | | | | |
|---|---|---|---|---|---|
| 144 | Disclosure Statement Due | 02/08/2013 | 03/15/2013 | 05/09/2013 | |
| 144 | Hearing | 02/08/2013 | 03/19/2013 at 11:00 AM | 03/20/2013 | Campbell, A. Bruce |
| 170 | 9013 Objection Due | 03/22/2013 | 04/12/2013 | 05/06/2013 | |
| 161 | Document Due Date | 03/15/2013 | 04/26/2013 | 05/09/2013 | ' |
| 162 | Document Due Date | 03/15/2013 | 04/26/2013 | 05/09/2013 | |
| 170 | Rules Compliance Due | 03/22/2013 | 05/02/2013 | 05/02/2013 | |
| 161 | Confirmation Hearing | 03/15/2013 | 05/09/2013 at 01:30 PM | 05/09/2013 | Campbell, A. Bruce |
| 162 | Confirmation Hearing | 03/15/2013 | 05/09/2013 at 01:30 PM | 05/09/2013 | Campbell, A. Bruce |
| 168 | Order Due | 03/22/2013 | 05/17/2013 | 05/14/2013 | |
| 202 | 9013 Objection Due | 06/25/2013 | 07/16/2013 | 07/30/2013 | |
| 207 | Objections Due | 08/30/2013 | 09/13/2013 | 09/17/2013 | |
| 207 | Hearing | 08/30/2013 | 09/26/2013 at 09:00 AM | 09/17/2013 | Campbell, A. Bruce |
| 210 | 9013 Objection Due | 09/11/2013 | 10/11/2013 | 10/28/2013 | |
| 227 | 9013 Objection Due | 06/18/2014 | 07/18/2014 | 09/05/2014 | |
| 230 | 9013 Objection Due | 08/05/2014 | 08/19/2014 | 09/29/2014 | |
| 238 | 9013 Objection Due | 11/06/2014 | 12/05/2014 | 01/29/2015 | |
| 238 | Hearing | 11/06/2014 | 01/28/2015 at 09:30 AM | 01/28/2015 | Campbell, A. Bruce |
| 248 | 9013 Objection Due | 02/23/2015 | 03/20/2015 | | |

Back to Top

**Associated Cases**

| Case | Associated Case | Type |
|---|---|---|
| 12-23345-TBM Ideal Concrete, Inc. | 12-01602-ABC Safeco Insurance Company of America v. Ideal Concrete, Inc. closed | Adversary |

Back to Top

**Claims**

No Information is Available for this case

Back to Top

**Total Claims**

No Information is Available for this case

Back to Top

**Creditors**

| Sub# | Name |
|---|---|
| 1 | All Rental Center, Inc.<br>4780 Austin Bluffs Parkway<br>Colorado Springs CO 80918 |
| 2 | Barton Supply, Inc.<br>14800 East Moncrieff Place<br>Aurora CO 80011 |
| 4 | Bill's Tool Rental, Inc.<br>125 South Chestnut<br>Colorado Springs CO 80905 |
| 5 | Birchams<br>3004 North Nevada Avenue<br>Colorado Springs CO 80907 |
| 6 | Bond Guarantee Group, Inc.<br>6180 Lehman Drive<br>#201<br>Colorado Springs CO 80918 |
| 7 | C&C Sand and Stone Company<br>2635 Steel Drive<br>Colorado Springs CO 80907 |
| 8 | Capital One Bank USA, N.A.<br>P.O. Box 60024<br>City of Industry, CA 91716-0024 |
| 9 | CCOM Total Healthcare<br>4112 Outlook Blvd.<br>Suite 37<br>Pueblo CO 81008 |
| 10 | Century Link<br>P.O. Box 29040<br>Phoenix, AZ 85038-9040 |
| 11 | Ceridian, Inc.<br>Chase Bank<br>P.O. Box 10989, Newark, NJ 07193-0989 |
| 12 | Cherokee Metropolitan District |

|    |    |    |
|----|----|----|
|    | | 6250 Palmer Park Blvd.<br>Colorado Springs, CO 80915-1721 |
| 13 | | Cintas Corporation<br>4157 Sinton Road<br>Colorado Springs CO 80907 |
| 14 | | Cintas Document Management<br>P.O. Box 633842<br>Cincinnati, OH 45253-3842 |
| 15 | | Cintas Fire and Safety<br>P.O. Box 50246<br>Colorado Springs CO 80949 |
| 16 | | Clarence Gianarelli<br>4258 Anitra Circle<br>Colorado Springs CO 80918 |
| 17 | | CNH Capital<br>CRA Payment Center<br>P.O. Box 3900 , Lancaster, PA 17604-3900 |
| 18 | | Colorado Computer Supply<br>3770 Masters Drive<br>Colorado Springs CO 80907 |
| 19 | | Colorado Department of Labor<br>P.O. Box 956<br>Denver CO 80201 |
| 20 | | Colorado Department Of Revenue<br>1375 Sherman St.<br>Room 504 , Attention Bankruptcy Unit , Denver CO 80261 |
| 21 | | Colorado Department of Revenue<br>1375 Sherman Street<br>Department A<br>Denver CO 80243 |
| 22 | | Colorado Machinery<br>685 East Enterprise Drive<br>Pueblo West CO 81007 |
| 23 | | Colorado Pure, LLC<br>P.O. Box 77156<br>Colorado Springs CO 80970 |
| 24 | | Colorado Springs Pathology Associates<br>P.O. Box 744127<br>Dallas TX 75374 |
| 25 | | Colorado Springs Utilities<br>P.O. Box 1103<br>Colorado Springs, CO 80947-0010 |
| 26 | | Colorado State Treasurer<br>1580 Logan Street<br>Denver CO 80203 |
| 27 | | Dex Media East, LLC<br>P.O. Box 78041<br>Phoenix, AZ 85062-8041 |
| 28 | | Donna Gianarelli<br>2515 Mead Circle<br>Colorado Springs CO 80907 |
| 29 | | Edward M. Shields, P.C. Trust Account<br>10 Boulder Crescent<br>Suite 200<br>Colorado Springs CO 80903 |
| 30 | | El Paso County Treasurer<br>P.O. Box 2018<br>Colorado Springs, CO 80901-2018 |

| | | |
|---|---|---|
| 31 | Faris FM Machinery Company<br>2269 Commercial Blvd.<br>Colorado Springs, CO 80906-1577 | |
| 33 | Fastenal Company<br>P.O. Box 978<br>Winona, MN 55987-0978 | |
| 34 | Foster Equipment Co., Inc.<br>12739 Weld County Road #4<br>Brighton CO 80603 | |
| 35 | GCR Tire Centers, Inc.<br>2560 Carmel Drive<br>Colorado Springs CO 80910 | |
| 36 | Great West Healthcare<br>P.O. Box 1080<br>Denver CO 80201 | |
| 37 | Henderson Consulting<br>6270 Lehman Drive<br>Suite 101<br>Colorado Springs CO 80918 | |
| 38 | Hensley Battery & Electrics<br>2526 East Platte Place<br>Colorado Springs CO 80909 | |
| 39 | Internal Revenue Service<br>Department of the Treasury<br>Ogden UT 84201 | |
| 40 | IRS<br>PO Box 7346<br>Philadelphia PA 19101-7346 | |
| 41 | Jewell & Associates<br>8480 East Orchard Road<br>Suite 5500<br>Greenwood Village CO 80111 | |
| 43 | McCoy Sales Group<br>P.O. Box 270088<br>Littleton CO 80127 | |
| 44 | Memorial Health Systems<br>P.O. Box 1660<br>Greeley CO 80632 | |
| 45 | Memorial Occupational Health<br>Department 1029<br>Denver CO 80256 | |
| 46 | Midwest Barricade Co., Inc.<br>2760 Delta Drive<br>Colorado Springs, CO 80910-1024 | |
| 47 | Ohio National Financial Services<br>P.O. Box 5358<br>Cincinnati, OH 45201-5358 | |
| 48 | PHSI Pure Water Finance<br>P.O. Box 404582<br>Atlanta, GA | |
| 49 | Pinnacol Assurance<br>Department 500<br>Denver, CO 80281-0500 | |
| 50 | Quill Corporation<br>440 South Royal Lane<br>Coppell TX 75019 | |
| 51 | R.S. Powell, Inc.<br>4595 Hilton Parkway<br>Colorado Springs CO 80907 | |

| | | |
|---|---|---|
| 52 | Reddyice | P.O. Box 730505, Dallas TX 75373 |
| 53 | Rio Grande, Inc. Building Division | P.O. Box 17227, Denver, CO 80217-0227 |
| 54 | RMS Cranes, LLC | 1900 East 66th Avenue, Denver CO 80229 |
| 55 | Rocky Mountain Materials & Asphalt, Inc. | 1910 Rand Avenue, Colorado Springs CO 80906 |
| 56 | Rowland Supply | P.O. Box 77134, Colorado Springs CO 80970 |
| 57 | Securities and Exchange Commission Midwest Regional Office | 175 W. Jackson Blvd., Ste. 900, Chicago IL 60604 |
| 58 | Security & Exchange Commission Central Regional Office | 1801 California St., Ste. 1500, Denver CO 80202-2656 |
| 59 | Sherman & Howard, LLC | 633 Seventeenth Street, Suite 3000, Denver CO 80202 |
| 60 | Silvia Rodriguez | 1500 Magruder Street, Apt. 124A, El Paso TX 79925 |
| 61 | Springs Contractor Supply, Inc. | 125 South Chestnut, Colorado Springs CO 80905 |
| 62 | Sprint | P.O. Box 4181, Carol Stream, IL 60197-4181 |
| 63 | Tasc | P.O. Box 7098, Madison, WI 53707-7098 |
| 64 | Timothy F. Brewer, P.C. | 10 Boulder Crescent, Suite 200, Colorado Springs CO 80915 |
| 65 | Tire Distribution Systems, Inc. | Department 530, Denver, CO 80291-0530 |
| 66 | Travelers | CL Remittance Center, Hartford, CT 06183-1008 |
| 68 | TW Telecom, Inc. | P.O. Box 172567, Denver, CO 80217-2567 |
| 70 | UMB Bank, N.A. | P.O. Box 412918, Kansas City, MO 64141-2918 |
| 71 | United Fire & Casualty Company c/o Dennis J. Bartlett | Kerr Brosseau Bartlett, LLC, 1600 Broadway, Suite 1600, Denver CO 80202 |

| # | Name / Address |
|---|---|
| 73 | Volvo Rents<br>6425 East Platte Avenue<br>Colorado Springs CO 80915 |
| 74 | Waco Scaffolding & Equipment<br>4450 Mark Dabling Blvd.<br>Colorado Springs CO 80907 |
| 75 | Wagner Rents, Inc.<br>ATTN: Bernetta<br>805 West 39th Avenue<br>Denver CO 80216 |
| 76 | Waste Connection Company<br>P.O. Box 660177<br>Dallas, TX 75266-0177 |
| 77 | Waste Management of Colorado Springs, In<br>P.O. Box 78251<br>Phoenix, AZ 85062-8251 |
| 78 | Western Hardscape Supply<br>5065A Geiger Blvd.<br>Colorado Springs CO 80915 |
| 79 | XO Communications<br>Department 1048<br>P.O. Box 121048 , Dallas, TX 75312-1048 |
| 42 | Main/Mass II A SDVOSB Joint Venture, LLC<br>c/o Karl A. Berg, Jr.<br>Mulliken Weiner Berg & Jolivet P.C. , 102 S. Tejon St., Ste. 900<br>Colorado Springs CO 80903 |
| 3 | Bill''s Tool Rental, Inc. |
| 32 | Faris Machinery Co. |
| 67 | Tw Telecom Inc. |
| 69 | UMB Bank Colorado |
| 72 | United Fire & Casualty Company |

Back to Top

**Documents**

[Retrieve Document(s)]

Items 1 to 271 of 271

| Availability | # | Date | Details | Source |
|---|---|---|---|---|
| ☐ Free | 1 | 06/25/2012 | Chapter 11 Voluntary Petition. Total Number of Creditors Uploaded: 69. Chapter 11 Plan due by 10/23/2012. Disclosure Statement due by 10/23/2012. (Kutner, Lee) (Entered: 06/25/2012) | |
| Runner | 2 | 06/25/2012 | Receipt of Voluntary Petition- Chapter11(12-23345) [misc,volp11a] (1046.00) Filing Fee. Receipt number 16318998. Fee amount 1046.00 (U.S. Treasury) (Entered: 06/25/2012) | |
| ☐ Online | 3 | 06/25/2012 | List of Creditors Holding 20 Largest Unsecured Claims Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Kutner, Lee) (Entered: 06/25/2012) | |
| ☐ Online | 4 | 06/25/2012 | Corporate Resolution Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Kutner, Lee) (Entered: 06/25/2012) | |
| ☐ Online | 5 | 06/26/2012 | Notice of Appearance and Request for Notice Filed by Alison Goldenberg on behalf of US Trustee. (Goldenberg, Alison) (Entered: 06/26/2012) | |
| ☐ Online | 6 | 06/26/2012 | Notice of Deficiency For Omission of Information (related document(s)1 Voluntary Petition- Chapter 11). Corporate Ownership Statement due by 7/9/2012. (jtm) (Entered: 06/26/2012) | |
| ☐ Online | 7 | 06/26/2012 | Notice of Deficiency For Omission of Information (related document(s)1 Voluntary Petition- Chapter 11). All Schedules due 7/9/2012. Statement of Financial Affairs due 7/9/2012. (jtm) (Entered: 06/26/2012) | |
| ☐ Online | 8 | 06/27/2012 | Application to Employ Kutner Miller Brinen, P.C. as Attorneys Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Kutner, Lee) (Entered: 06/27/2012) | |
| ☐ Online | 9 | 06/27/2012 | Motion for Joint Administration Of The Following Cases: Case No. 12-23345-ABC and Case No. 12-23438-HRT Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Kutner, Lee) (Entered: 06/27/2012) | |
| ☐ Online | 10 | 06/28/2012 | Meeting of Creditors. 341(a) meeting to be held on 7/25/2012 at 10:00 AM at US Trustee Room C. Set per directive from the US Trustee''s office. (mjp) (Entered: 06/28/2012) | |
| ☐ Online | 11 | 06/28/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)6 Notice of Deficiency). No. of Notices: 1. Notice Date 06/28/2012. (Admin.) (Entered: 06/28/2012) | |
| ☐ Online | 12 | 06/28/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)7 Notice of Deficiency). No. of Notices: 1. Notice Date 06/28/2012. (Admin.) (Entered: 06/28/2012) | |
| ☐ Online | 13 | 06/29/2012 | | |

| | | | |
|---|---|---|---|
| | | | Order For Compliance With L.B.R.9013-1(a)(2) And Notice Of Hearing On Application To Employ (related document(s)8 Application to Employ). Hearing to be held on 7/10/2012 at 11:00 AM BRCH Courtroom C205. Document due by 7/2/2012. (sdp) (Entered: 06/29/2012) |
| ☐ Online | 14 | 06/29/2012 | Notice Of Hearing On Motion For Joint Administration (related document(s)9 Motion for Joint Administration). Hearing to be held on 7/10/2012 at 11:00 AM BRCH Courtroom C205. (sdp) (Entered: 06/29/2012) |
| ☐ Online | 15 | 06/30/2012 | Courts Notice and BNC Certificate of Mailing Re: Meeting of Creditors (related document(s)10 Meeting of Creditors Chapter 11). No. of Notices: 61. Notice Date 06/30/2012. (Admin.) (Entered: 06/30/2012) |
| ☐ Online | 16 | 07/01/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)13 Order Setting Hearing). No. of Notices: 17. Notice Date 07/01/2012. (Admin.) (Entered: 07/01/2012) |
| ☐ Online | 17 | 07/01/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)14 Order Setting Hearing). No. of Notices: 17. Notice Date 07/01/2012. (Admin.) (Entered: 07/01/2012) |
| ☐ Online | 18 | 07/02/2012 | Notice of Appearance and Request for Notice Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company. (Bartlett, Dennis) (Entered: 07/02/2012) |
| ☐ Online | 19 | 07/02/2012 | 9013-1.1 Notice Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):8 Application to Employ). 9013 Objections due by 7/9/2012 for 8, (Kutner, Lee) (Entered: 07/02/2012) |
| ☐ Online | 20 | 07/05/2012 | Notice of Appearance and Request for Notice Filed by Chad M. Lieberman on behalf of United Fire & Casualty Company. (Lieberman, Chad) (Entered: 07/05/2012) |
| ☐ Online | 21 | 07/09/2012 | Motion to Appear Telephonically Filed by Alison Goldenberg on behalf of US Trustee (related document(s)14 Order Setting Hearing). (Attachments: # 1 Proposed/Unsigned Order) (Goldenberg, Alison) (Entered: 07/09/2012) |
| ☐ Online | 22 | 07/09/2012 | Objection Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s):9 Motion for Joint Administration). (Bartlett, Dennis) (Entered: 07/09/2012) |
| ☐ Online | 23 | 07/09/2012 | Statement of Financial Affairs and Schedules Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Kutner, Lee) (Entered: 07/09/2012) |
| ☐ Online | 24 | 07/09/2012 | Corporate Ownership Statement Filed Pursuant to Federal Rule of Bankruptcy Procedure 7007.1. Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Kutner, Lee) (Entered: 07/09/2012) |
| ☐ Online | 25 | 07/09/2012 | List of Equity Security Holders Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Kutner, Lee) (Entered: 07/09/2012) |
| ☐ Online | 26 | 07/10/2012 | Order Granting The United States Trustee"s Motion To Appear Telephonically (related document(s):21 Motion to Appear Telephonically). (sdp) (Entered: 07/10/2012) |
| Runner | | 07/10/2012 | Amendment to List of Creditors. Total Number of Creditors Added: 19.. Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):1 Voluntary Petition- Chapter 11, 23 Statement of Financial Affairs and Schedules). (Kutner, Lee) (Entered: 07/10/2012) |
| Runner | 27 | 07/10/2012 | Receipt of Amended Creditor Matrix-Fee Required(12-23345-ABC) [misc,amdmtxsa] ( 30.00) Filing Fee. Receipt number 16405059. Fee amount 30.00 (U.S. Treasury) (Entered: 07/10/2012) |
| ☐ Online | 28 | 07/10/2012 | Certificate of Service Re: Notice of the Meeting of Creditors Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):10 Meeting of Creditors Chapter 11). (Kutner, Lee) (Entered: 07/10/2012) |
| ☐ Online | 32 | 07/10/2012 | Minutes of Proceeding Re: Debtor"s Application to Employ Attorney and any objections. Matter taken under advisement. (related document(s)8 Application to Employ). (vo) (Entered: 07/13/2012) |
| ☐ Online | 33 | 07/10/2012 | Minute Order Re: Debtor"s Motion for Joint Administration and Objection filed by United Fire & Casualty Company. Relief sought in motion: Denied. For the reasons stated in open court, the Debtor"s Motion for Joint Administration is DENIED. (related document(s)9 Motion for Joint Administration). (vo) (Entered: 07/13/2012) |
| ☐ Online | 29 | 07/11/2012 | Notice of Appearance and Request for Notice Filed by Terry Ehrlich on behalf of Faris Machinery Co.. (Ehrlich, Terry) (Entered: 07/11/2012) |
| ☐ Online | 30 | 07/11/2012 | Certificate of Non-Contested Matter Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):8 Application to Employ). (Kutner, Lee) (Entered: 07/11/2012) |
| ☐ Online | 31 | 07/12/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)26 Order on Motion to Appear Telephonically). No. of Notices: 17. Notice Date 07/12/2012. (Admin.) (Entered: 07/12/2012) |
| ☐ Online | 34 | 07/13/2012 | Order Approving Application To Employ Attorneys (related document(s):8 Application to Employ). (vo) (Entered: 07/13/2012) |
| ☐ Online | 35 | 07/15/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)32 Minutes of Proceedings/Minute Order). No. of Notices: 17. Notice Date 07/15/2012. (Admin.) (Entered: 07/15/2012) |
| ☐ Online | 36 | 07/15/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)33 Minutes of Proceedings/Minute Order). No. of Notices: 17. Notice Date 07/15/2012. (Admin.) (Entered: 07/15/2012) |
| ☐ Online | 37 | 07/15/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)34 Order on Application to Employ). No. of Notices: 17. Notice Date 07/15/2012. (Admin.) (Entered: 07/15/2012) |
| ☐ Online | 38 | 07/16/2012 | Notice of Appearance and Request for Notice Filed by Linda Boyle on behalf of Tw Telecom Inc. (vo) (Entered: 07/17/2012) |
| ☐ Online | 39 | 07/19/2012 | Motion to Approve Retainer In The Amount Of $20,000.00 Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Kutner, Lee) (Entered: 07/19/2012) |
| ☐ Online | 40 | 07/19/2012 | 9013-1.1 Notice Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):39 Motion to Approve Retainer). 9013 Objections due by 8/1/2012 for 39, (Kutner, Lee) (Entered: 07/19/2012) |
| ☐ Online | 41 | 07/19/2012 | Certificate of Service Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):39 Motion to Approve Retainer, 40 9013-1.1 Notice). (Kutner, Lee) (Entered: 07/19/2012) |
| ☐ Online | 42 | 07/19/2012 | Certificate of Service Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):40 9013-1.1 Notice). (Kutner, Lee) (Entered: 07/19/2012) |
| ☐ Online | 43 | 07/20/2012 | Motion for 2004 Examination Of Representative of Ideal Concrete, Inc. Filed by Chad M. Lieberman on behalf of United Fire & Casualty Company. (Attachments: # 1 Proposed/Unsigned Order) (Lieberman, Chad) (Entered: 07/20/2012) |
| ☐ Online | 44 | 07/20/2012 | Notice of Appearance and Request for Notice Filed by Bart B. Burnett on behalf of Carolyn Gianarelli, Clarence Gianarelli. (Burnett, Bart) (Entered: 07/20/2012) |
| ☐ Online | 45 | 07/24/2012 | Motion to Use Cash Collateral Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Kutner, Lee) (Entered: 07/24/2012) |
| ☐ Online | 46 | 07/24/2012 | 9013-1.1 Notice Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):45 Motion to Use Cash Collateral). 9013 Objections due by 8/7/2012 for 45, (Kutner, Lee) (Entered: 07/24/2012) |
| ☐ Online | 47 | 07/24/2012 | Motion For Entry of Order Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Kutner, Lee) (Entered: 07/24/2012) |
| ☐ Online | 48 | 07/24/2012 | 9013-1.1 Notice Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):47 Motion for Entry of Order). 9013 Objections due by 8/7/2012 for 47, (Kutner, Lee) (Entered: 07/24/2012) |
| ☐ Online | 49 | 07/25/2012 | Order Granting Motion for 2004 Examination (related document(s):43 Motion for Examination). (sdp) (Entered: 07/25/2012) |
| ☐ Online | 50 | 07/26/2012 | Statement of United States Trustee Regarding Creditor"s Committee: There were too few unsecured creditors willing to serve on a Creditor"s Committee (Goldenberg, Alison) (Entered: 07/26/2012) |
| ☐ Online | 51 | 07/26/2012 | Notice of Change of Address For Cintas Corporation and Colorado Computer Supply Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Kutner, Lee) Modified: Changed Address for Both Creditors on 7/27/2012 (sdp). (Entered: 07/26/2012) |
| ☐ Online | 52 | 07/27/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)49 Order on Motion for Examination). No. of Notices: 18. Notice Date 07/27/2012. (Admin.) (Entered: 07/27/2012) |

| | | | |
|---|---|---|---|
| ☐ Online | 53 | 07/31/2012 | Objection Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s):47 Motion for Entry of Order). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Bartlett, Dennis) (Entered: 07/31/2012) |
| ☐ Online | 54 | 07/31/2012 | Objection Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s):45 Motion to Use Cash Collateral). (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Bartlett, Dennis) (Entered: 07/31/2012) |
| ☐ Online | 55 | 08/02/2012 | Certificate of Non-Contested Matter Filed by Aaron A Garber on behalf of Ideal Concrete, Inc. (related document(s):39 Motion to Approve Retainer). (Garber, Aaron) (Entered: 08/02/2012) |
| ☐ Online | 56 | 08/02/2012 | Certificate of Contested Matter Filed by Aaron A Garber on behalf of Ideal Concrete, Inc. (related document(s):45 Motion to Use Cash Collateral, 54 Objection). (Garber, Aaron) (Entered: 08/02/2012) |
| ☐ Online | 57 | 08/02/2012 | Certificate of Contested Matter Filed by Aaron A Garber on behalf of Ideal Concrete, Inc. (related document(s):47 Motion for Entry of Order, 53 Objection). (Garber, Aaron) (Entered: 08/02/2012) |
| ☐ Online | 58 | 08/06/2012 | Notice of Appearance and Request for Notice Filed by Christine J Jobin on behalf of Bill''s Tool Rental, Inc.. (Jobin, Christine) (Entered: 08/06/2012) |
| ☐ Online | 59 | 08/09/2012 | Notice of Evidentiary Hearing (related document(s)45 Motion to Use Cash Collateral, 47 Motion for Entry of Order). Hearing to be held on 8/21/2012 at 09:00 AM BRCH Courtroom C205. Document due by 8/15/2012. (sdp) (Entered: 08/09/2012) |
| ☐ Online | 60 | 08/11/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)59 Notice of Hearing). No. of Notices: 17. Notice Date 08/11/2012. (Admin.) (Entered: 08/11/2012) |
| ☐ Online | 61 | 08/13/2012 | Certificate of Contested Matter Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s):45 Motion to Use Cash Collateral, 47 Motion for Entry of Order, 53 Objection, 54 Objection). (Attachments: # 1 Exhibit First Set Interrogatories and Requests To Produce To Debtor) (Bartlett, Dennis) (Entered: 08/13/2012) |
| ☐ Online | 62 | 08/14/2012 | Order Permitting Periodic Fee Applications And Prescribing Procedures (related document(s)1 Voluntary Petition-Chapter 11). (sdp) (Entered: 08/14/2012) |
| ☐ Online | 63 | 08/15/2012 | Notice Re: Examination of Debtor Pursuant to B.R. 2004. Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s):49 Order on Motion for Examination). (Bartlett, Dennis) (Entered: 08/15/2012) |
| ☐ Online | 64 | 08/15/2012 | List of Witnesses and Exhibits Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s):59 Notice of Hearing). (Bartlett, Dennis) (Entered: 08/15/2012) |
| ☐ Online | 65 | 08/15/2012 | List of Witnesses and Exhibits Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):59 Notice of Hearing). (Fujii, Jenny) (Entered: 08/15/2012) |
| ☐ Online | 66 | 08/16/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)62 Generic Order). No. of Notices: 18. Notice Date 08/16/2012. (Admin.) (Entered: 08/16/2012) |
| ☐ Online | 67 | 08/17/2012 | Certificate of Service Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):65 Witness List and Exhibits). (Kutner, Lee) (Entered: 08/17/2012) |
| ☐ Online | 68 | 08/17/2012 | Motion to Continue Hearing Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s)59 Notice of Hearing). (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 08/17/2012) |
| ☐ Online | 69 | 08/20/2012 | Order Continuing Hearing Set For August 21, 2012 And Setting New Hearing Date, (related document(s)45 Motion to Use Cash Collateral, 47 Motion for Entry of Order). Hearing to be held on 8/28/2012 at 09:00 AM BRCH Courtroom C205. List of proposed exhibits due by noon on 8/27/2012. (vo) (Entered: 08/20/2012) |
| ☐ Online | 70 | 08/22/2012 | Order Approving Retainer (related document(s):39 Motion to Approve Retainer). (vo) (Entered: 08/22/2012) |
| ☐ Online | 71 | 08/22/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)69 Generic Order). No. of Notices: 17. Notice Date 08/22/2012. (Admin.) (Entered: 08/22/2012) |
| ☐ Online | 72 | 08/24/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)70 Order Approving Retainer). No. of Notices: 17. Notice Date 08/24/2012. (Admin.) (Entered: 08/24/2012) |
| ☐ Online | 73 | 08/24/2012 | Notice of Appearance and Request for Notice Filed by Kelley B. Duke on behalf of UMB Bank Colorado . (vo) (Entered: 08/27/2012) |
| ☐ Online | 74 | 08/28/2012 | Minutes of Proceeding (1) Debtors Motion for Entry of Order (I) Authorizing Use of Cash Collateral Pursuant to Sections 361 and 363, and (II) Granting Other Related Relief (Docket #45); andObjection filed by United Fire & Casualty Company (2) Motion of Debtor and Debtor-in-Possession for an Order Authorizing (A) Payment of Prepetition Employee Wages and Salaries; and (B) Payment of All Costs and Expenses Incident to the Foregoing Payments (Docket #47); and Objection filed by United Fire & Casualty Company (related document(s)45 Motion to Use Cash Collateral, 47 Motion for Entry of Order, 69 Generic Order). Conference held. Debtor reported on efforts to settle with United Fire & Casualty. (re) (Entered: 08/28/2012) |
| ☐ Online | 76 | 08/28/2012 | This entry was docketed in error as a duplicate. Refer to document #74. Minutes of Proceeding Re: (1) Debtors Motion for Entry of Order (I) Authorizing Use of Cash Collateral Pursuant to Sections 361 and 363, and (II) Granting Other Related Relief (Docket #45); and Objection filed by United Fire & Casualty Company (2) Motion of Debtor and Debtor-in-Possession for an Order Authorizing (A) Payment of Prepetition Employee Wages and Salaries; and (B) Payment of All Costs and Expenses Incident to the Foregoing Payments (Docket #47); and Objection filed by United Fire & Casualty Company (related document(s)45 Motion to Use Cash Collateral, 47 Motion for Entry of Order). Conference held. Debtor reported on efforts to settle with United Fire & Casualty. (vo) Modified on 8/31/2012 (sd). (Entered: 08/31/2012) |
| ☐ Online | 75 | 08/30/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)74 Minutes of Proceedings/Minute Order). No. of Notices: 17. Notice Date 08/30/2012. (Admin.) (Entered: 08/30/2012) |
| Runner | | 08/31/2012 | Corrected Entry. Document #74 docketed in error as a duplicate of Document #76. Refer to Document #76 per CA request. Removed PDF from the BNC que .(related document(s):76 Minutes of Proceedings/Minute Order). (sd) Modified on 8/31/2012 (sd). (Entered: 08/31/2012) |
| ☐ Online | 77 | 09/05/2012 | Notice Re: Continuance of Examination of Debtor Pursuant to B.R. 2004. Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s):63 Notice). (Bartlett, Dennis) (Entered: 09/05/2012) |
| ☐ Online | 78 | 09/19/2012 | Joint Motion for Adequate Protection, Joint Motion to Approve Stipulation Resolving Objections and Allowing Ideal Concrete, Inc. the use of Cash Collateral Pursuant to 11 U.S.C. Section 363(c)(2)(A) Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 09/19/2012) |
| ☐ Online | 79 | 09/19/2012 | Joint Motion For Allowing Ideal Concrete, Inc. to Pay Pre-Petition Employee Wages and Salaries and all Costs and Expenses Related to Employee Payments Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 09/19/2012) |
| ☐ Online | 80 | 09/19/2012 | 9013-1.1 Notice Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):78 Motion for Adequate Protection, 79 Other Motion). 9013 Objections due by 10/3/2012 for 79 and for 78, (Fujii, Jenny) (Entered: 09/19/2012) |
| Runner | | 09/24/2012 | Adversary case 12-01602. New Adversary Proceeding Opened . (67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)) (mjb) (Entered: 09/24/2012) |
| ☐ Online | 81 | 09/24/2012 | Complaint and Coversheet. Adversary Proceeding Number 12-01602 ABC. Nature of Suit 67 (Dischargeability - 523(a)(4), Fraud as Fiduciary, Embezzlement, Larceny) by Safeco Insurance Company of America against Ideal Concrete, Inc. filed by Jennifer K. Fischer on behalf of Safeco Insurance Company of America Adversary Status Deadline 1/22/2013 (bdn) (Entered: 09/25/2012) |
| ☐ Online | 82 | 10/04/2012 | Certificate of Non-Contested Matter Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):78 Motion for Adequate Protection, Motion to Approve, 79 Other Motion). (Fujii, Jenny) (Entered: 10/04/2012) |
| ☐ Online | 83 | 10/09/2012 | |

| | | | |
|---|---|---|---|
| ☐ Online | | | Application to Employ R.S. Powell, Inc. as Accounting Services Filed by Benjamin H. Shloss on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Shloss, Benjamin) (Entered: 10/09/2012) |
| ☐ Online | 84 | 10/09/2012 | 9013-1.1 Notice Filed by Benjamin H. Shloss on behalf of Ideal Concrete, Inc. (related document(s):83 Application to Employ). 9013 Objections due by 10/23/2012 for 83, (Shloss, Benjamin) (Entered: 10/09/2012) |
| ☐ Online | 85 | 10/18/2012 | This entry entered in error. Refer to Document #86. Notice of Appearance and Request for Notice Filed by Kimberley Haines Tyson on behalf of Ideal Concrete, Inc.. (Tyson, Kimberley) Modified on 10/18/2012 (sd). (Entered: 10/18/2012) |
| ☐ Online | 86 | 10/18/2012 | Notice of Appearance and Request for Notice Filed by Kimberley Haines Tyson on behalf of UMB Bank Colorado. (Tyson, Kimberley) (Entered: 10/18/2012) |
| Runner | | 10/18/2012 | Corrected Entry. Doc. #85 was entered in error per Attorney request. Refer to Document #86. Removed Kimberly Tyson as attorney for Debtor. (related document(s):85 Notice of Appearance). (sd) (Entered: 10/18/2012) |
| ☐ Online | 87 | 10/19/2012 | Order On Joint Motion To Approve Stipulation Resolving Objections And Allowing Ideal Concrete, Inc. The Use Of Cash Collateral Pursuant to 11 U.S.C. Section 363(c)(2)(A) And To Provide Adequate Protection and Allowing Ideal Concrete, Inc. To Pay Pre-Petition Employee Wages And Salaries And All Costs And Expenses Related To Employee Payments, Denying Motion For Adequate Protection (related document(s):78 Motion for Adequate Protection, Motion to Approve)., Order Denying Motion (related document(s):79 Motion For Allowing Ideal Concrete, Inc. to Pay Pre-Petition Employee Wages and Salaries and all Costs and Expenses Related to Employee Payments). (vo) (Entered: 10/19/2012) |
| ☐ Online | 88 | 10/21/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)87 Order on Motion for Adequate Protection). No. of Notices: 17. Notice Date 10/21/2012. (Admin.) (Entered: 10/21/2012) |
| ☐ Free | 89 | 10/23/2012 | Chapter 11 Plan of Reorganization Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 10/23/2012) |
| ☐ Online | 90 | 10/23/2012 | Motion to Extend Time Due To Other Reasons To for Filing Disclosure Statement Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 10/23/2012) |
| ☐ Online | 91 | 10/24/2012 | Motion to Set Administrative Bar Date For Filing Proofs of Claim, Motion to Set Bar Date For Filing Proofs of Claim Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 10/24/2012) |
| ☐ Online | 92 | 10/29/2012 | Certificate of Non-Contested Matter Filed by Benjamin H. Shloss on behalf of Ideal Concrete, Inc. (related document(s):83 Application to Employ). (Shloss, Benjamin) (Entered: 10/29/2012) |
| ☐ Online | 93 | 10/30/2012 | Order Setting Date For Filing Disclosure Statement, Granting Motion to Extend Time (related document(s):90 Motion to Extend Time (Bankruptcy)). Disclosure Statement due by 11/20/2012. (vo) (Entered: 10/30/2012) |
| ☐ Online | 94 | 11/01/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s):93 Order on Motion to Extend Time). No. of Notices: 17. Notice Date 11/01/2012. (Admin.) (Entered: 11/01/2012) |
| ☐ Online | 95 | 11/02/2012 | First Application for Compensation for Lee M. Kutner, Debtor"s Attorney, Period: 6/25/2012 to 10/31/2012, Fees Requested: $35,870.00, Expenses Requested: $1,031.80. Filed by Lee M. Kutner. (Attachments: # 1 Proposed/Unsigned Order) (Kutner, Lee) (Entered: 11/02/2012) |
| ☐ Online | 96 | 11/02/2012 | 9013-1.1 Notice Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):95 Application for Compensation). 9013 Objections due by 11/16/2012 for 95, (Kutner, Lee) (Entered: 11/02/2012) |
| ☐ Online | 97 | 11/05/2012 | Certificate of Service Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):95 Application for Compensation, 96 9013-1.1 Notice). (Fujii, Jenny) (Entered: 11/05/2012) |
| ☐ Online | 98 | 11/06/2012 | Order Granting Motion To Set Bar Date for Filing Proofs of Claim (related document(s):91 Motion to Set Administrative Bar Date For Filing Proofs of Claim, Motion to Set Bar Date For Filing Proofs of Claim). Proofs of Claim due by 12/28/2012. (vo) (Entered: 11/07/2012) |
| ☐ Online | 99 | 11/06/2012 | ORDER SETTING ADMINISTRATIVE CLAIMS BAR DATE FOR CLAIMS UNDER 11 U.S.C. §503(b)(9)(Value of Goods Received by Debtor Within 20 Days Before the Petition Dateand Sold to Debtor in the Ordinary Course of its Business) (related document(s):91 Motion to Set Administrative Bar Date For Filing Proofs of Claim, Motion to Set Bar Date For Filing Proofs of Claim). Administrative Proofs of Claim due by 12/28/2012. (vo) (Entered: 11/07/2012) |
| ☐ Online | 100 | 11/08/2012 | Certificate of Service Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):99 Order on Motion To Set Administrative Bar Date for Filing Proofs of Claim). (Kutner, Lee) (Entered: 11/08/2012) |
| ☐ Online | 101 | 11/08/2012 | Certificate of Service Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):98 Order on Motion To Set Bar Date for Filing Proofs of Claim). (Kutner, Lee) (Entered: 11/08/2012) |
| ☐ Online | 102 | 11/09/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)98 Order on Motion To Set Bar Date for Filing Proofs of Claim). No. of Notices: 17. Notice Date 11/09/2012. (Admin.) (Entered: 11/09/2012) |
| ☐ Online | 103 | 11/09/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)99 Order on Motion To Set Administrative Bar Date for Filing Proofs of Claim). No. of Notices: 17. Notice Date 11/09/2012. (Admin.) (Entered: 11/09/2012) |
| ☐ Online | 104 | 11/13/2012 | Order Authorizing Employment Of R.S. Powell, Inc., Granting Application to Employ Richard Powell (related document(s):83 Application to Employ). (vo) (Entered: 11/13/2012) |
| ☐ Online | 105 | 11/15/2012 | Joint Motion to Approve Stipulation Resolving Objections and Allowing Ideal Concrete, Inc. the use of Cash Collateral Pursuant to 11 U.S.C. Section 363(c)(2)(A) and to Provide Adequate Protection Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 11/15/2012) |
| ☐ Online | 106 | 11/15/2012 | Motion For Allowing Ideal Concrete, Inc. to Pay Pre-Petition Employee Wages and Salaries and all Costs and Expenses Related to Employee Payments Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 11/15/2012) |
| ☐ Online | 107 | 11/15/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)104 Order on Application to Employ). No. of Notices: 2. Notice Date 11/15/2012. (Admin.) (Entered: 11/15/2012) |
| Runner | | 11/20/2012 | Disposition of Adversary Proceeding Number 12-1602 ABC. Final Order or Judgment Has Entered. (pt) (Entered: 11/20/2012) |
| ☐ Online | 108 | 11/20/2012 | Joint Motion to Extend Time Due To Other Reasons To File Disclosure Statement Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 11/20/2012) |
| ☐ Online | 109 | 11/20/2012 | Report of Operations From July 1, 2012 To July 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 11/20/2012) |
| ☐ Online | 110 | 11/20/2012 | Report of Operations From September 1, 2012 To September 30, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 11/20/2012) |
| ☐ Online | 111 | 11/20/2012 | Certificate of Non-Contested Matter Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):95 Application for Compensation). (Fujii, Jenny) (Entered: 11/20/2012) |
| ☐ Online | 112 | 11/21/2012 | Report of Operations From August 1, 2012 To August 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 11/21/2012) |
| ☐ Online | 113 | 11/28/2012 | Order Regarding Compliance With Rules (related document(s)95 Application for Compensation). Rules Compliance due by 12/12/2012. (pt) (Entered: 11/29/2012) |
| ☐ Online | 114 | 11/29/2012 | Submission of Statement of Expenses Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):95 Application for Compensation, 113 Order Regarding Compliance With Rules). (Fujii, Jenny) (Entered: 11/29/2012) |
| ☐ Online | 116 | 11/30/2012 | Order Granting Second Extension Of Time For Filing Disclosure Statement (related document(s):108 Motion to Extend Time (Bankruptcy)). Document due by 12/4/2012. (vo) (Entered: 12/03/2012) |

| | | | |
|---|---|---|---|
| ☐ Online | 115 | 12/01/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)113 Order Regarding Compliance With Rules). No. of Notices: 18. Notice Date 12/01/2012. (Admin.) (Entered: 12/01/2012) |
| ☐ Online | 117 | 12/04/2012 | Disclosure Statement Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 12/04/2012) |
| ☐ Online | 118 | 12/05/2012 | Certificate of Service Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):117 Disclosure Statement). (Fujii, Jenny) (Entered: 12/05/2012) |
| ☐ Online | 119 | 12/05/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)116 Order on Motion to Extend Time). No. of Notices: 17. Notice Date 12/05/2012. (Admin.) (Entered: 12/05/2012) |
| ☐ Online | 120 | 12/10/2012 | Order For Hearing On Disclosure Statement (related document(s)117 Disclosure Statement). Hearing to be held on 1/23/2013 at 01:30 PM BRCH Courtroom C205. Last day to oppose disclosure statement is 1/16/2013, Document due by 12/19/2012. (sdp) (Entered: 12/10/2012) |
| ☐ Online | 121 | 12/11/2012 | Order Denying Renewed Joint Motions To Approve Stipulation Resolving Objections And Allowing Ideal Concrete, Inc. The Use Of Cash Collateral Pursuant To 11 U.S.C. Section 363(c)(2)(A) And To Provide Adequate Protection And Allowing Ideal Concrete, Inc. To Pay Pre-Petition Employee Wages And Salaries And All Costs And Expenses Related To Employee Payments (related document(s):105 Motion to Approve)., Order Denying Motion (related document(s):106 Motion For Allowing Ideal Concrete, Inc. to Pay Pre-Petition Employee Wages and Salaries and all Costs and Expenses Related to Employee Payments). (vo) (Entered: 12/11/2012) |
| ☐ Online | 122 | 12/12/2012 | Report of Operations From October 1, 2012 To October 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 12/12/2012) |
| ☐ Online | 123 | 12/12/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)120 Order Setting Hearing). No. of Notices: 16. Notice Date 12/12/2012. (Admin.) (Entered: 12/12/2012) |
| Runner | | 12/13/2012 | Adversary Case Number 12-1602 ABC Closed. (pt) (Entered: 12/13/2012) |
| ☐ Online | 124 | 12/13/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)121 Order on Motion to Approve). No. of Notices: 17. Notice Date 12/13/2012. (Admin.) (Entered: 12/13/2012) |
| ☐ Online | 125 | 12/19/2012 | Amended Chapter 11 Plan Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s)89 Chapter 11 Plan). (Fujii, Jenny) (Entered: 12/19/2012) |
| ☐ Online | 126 | 12/19/2012 | Amended Disclosure Statement Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s) 117 Disclosure Statement, 125 Amended Chapter 11 Plan). (Fujii, Jenny) (Entered: 12/19/2012) |
| ☐ Online | 127 | 12/19/2012 | Joint Motion to Approve Stipulation Between Carolyn Gianarelli, Clarence Gianarelli, Ideal Concrete, Inc. and see document and Stipulation Filed by Jenny M.F. Fujii on behalf of Carolyn Gianarelli, Clarence Gianarelli, Ideal Concrete, Inc. (related document(s)105 Motion to Approve, 121 Order on Motion to Approve, Other Order). (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 12/19/2012) |
| ☐ Online | 128 | 12/19/2012 | 9013-1.1 Notice Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):127 Motion to Approve Stipulation and Stipulation). 9013 Objections due by 1/2/2013 for 127, (Fujii, Jenny) (Entered: 12/19/2012) |
| ☐ Online | 129 | 12/19/2012 | Notice Re: Hearing on Adequacy of Disclosure Statement. Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):125 Amended Chapter 11 Plan, 126 Disclosure Statement). (Fujii, Jenny) (Entered: 12/19/2012) |
| ☐ Online | 130 | 12/19/2012 | Certificate of Service Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):125 Amended Chapter 11 Plan, 126 Disclosure Statement, 129 Notice). (Fujii, Jenny) (Entered: 12/19/2012) |
| ☐ Online | 131 | 12/20/2012 | Order Approving First Application For Interim Allowance And Payment Of Attorneys" Fees And Reimbursement Of Costs For Kutner Miller Brinen, P.C., Granting Application For Compensation for Lee M. Kutner, Fees awarded: $35870.00, Expenses awarded: $1031.80 (related document(s)95 Application for Compensation). (vo) (Entered: 12/20/2012) |
| ☐ Online | 132 | 12/20/2012 | Certificate of Service Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):127 Motion to Approve Stipulation and Stipulation, 128 9013-1.1 Notice). (Fujii, Jenny) (Entered: 12/20/2012) |
| ☐ Online | 133 | 12/22/2012 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)131 Order on Application for Compensation). No. of Notices: 17. Notice Date 12/22/2012. (Admin.) (Entered: 12/22/2012) |
| ☐ Online | 134 | 01/04/2013 | Certificate of Non-Contested Matter Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document (s):127 Motion to Approve Stipulation and Stipulation). (Fujii, Jenny) (Entered: 01/04/2013) |
| ☐ Online | 135 | 01/14/2013 | ORDER APPROVING AMENDED STIPULATION RESOLVING OBJECTIONS AND ALLOWING IDEAL CONCRETE, INC. THE USE OF CASH COLLATERAL PURSUANT TO 11 U.S.C. SECTION 363(c)(2)(A) AND TO PROVIDE ADEQUATE PROTECTION (related document(s):127 Motion to Approve Stipulation and Stipulation). (vo) (Entered: 01/14/2013) |
| ☐ Online | 136 | 01/16/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)135 Order on Motion to Approve Stipulation). No. of Notices: 17. Notice Date 01/16/2013. (Admin.) (Entered: 01/16/2013) |
| ☐ Online | 137 | 01/23/2013 | Minutes of Proceeding Re: Debtors" Amended Disclosure Statement to Accompany Debtors" Amended Joint Plan of Reorganization Dated October 23, 2012 filed December 19, 2012. Continued to February 19, 2013, at 11:00 a.m. in Courtroom C, Rogers Courthouse, 1929 Stout St., Denver, CO. Debtors shall file an Amended Disclosure Statement by February 8, 2013, and provide a redlined copy to the United States Trustee and to chambers. The redlined copy may be sent to Judge Campbell"s chambers at CourtroomC(at)cob.uscourts.gov. (related document(s)126 Disclosure Statement). Amended Disclosure Statement due by 2/8/2013, Hearing to be held on 2/19/2013 at 11:00 AM BRCH Courtroom C205. (vo) (Entered: 01/25/2013) |
| ☐ Online | 138 | 01/27/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)137 Minutes of Proceedings/Minute Order). No. of Notices: 17. Notice Date 01/27/2013. (Admin.) (Entered: 01/27/2013) |
| ☐ Online | 139 | 01/30/2013 | Motion For for Authority to Enter into Insurance Premium Finance Agreement and Provide Adequate Protection Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 01/30/2013) |
| ☐ Online | 140 | 01/30/2013 | 9013-1.1 Notice Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):139 Other Motion). 9013 Objections due by 2/13/2013 for 139, (Fujii, Jenny) (Entered: 01/30/2013) |
| ☐ Online | 141 | 02/05/2013 | Report of Operations From November 1, 2012 To November 30, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 02/05/2013) |
| ☐ Online | 142 | 02/08/2013 | Amended Chapter 11 Plan Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s)125 Amended Chapter 11 Plan). (Fujii, Jenny) (Entered: 02/08/2013) |
| ☐ Online | 143 | 02/08/2013 | This entry was docketed in error with the incorrect PDF attached. Refer to Document #144.Disclosure Statement Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s)142 Amended Chapter 11 Plan). (Fujii, Jenny) Modified on 2/8/2013 (sd). (Entered: 02/08/2013) |
| ☐ Online | 144 | 02/08/2013 | Disclosure Statement Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s)142 Amended Chapter 11 Plan). (Fujii, Jenny) (Entered: 02/08/2013) |
| ☐ Online | 145 | 02/11/2013 | Certificate of Service Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):142 Amended Chapter 11 Plan, 144 Disclosure Statement). (Fujii, Jenny) (Entered: 02/11/2013) |
| ☐ Online | 146 | 02/12/2013 | Report of Operations From 12/1/12 To 12/31/12 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 02/12/2013) |
| ☐ Online | 147 | 02/14/2013 | Certificate of Non-Contested Matter Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document (s):139 Other Motion). (Fujii, Jenny) (Entered: 02/14/2013) |
| ☐ Online | 148 | 02/19/2013 | Minutes of Proceeding Re: Debtor"s Second Amended Disclosure Statement to Accompany Debtor"s Amended Joint Plan of Reorganization Dated October 23, 2012 filed February 8, 2013. Continued to March 19, 2013, at 11:00 a.m. in Courtroom C, Rogers Courthouse, 1929 Stout St., Denver, CO. Debtor shall file an Amended Disclosure Statement by March 15, 2013, and provide a redlined copy to chambers. The redlined copy may be sent to Judge Campbell"s chambers at CourtroomC(at)cob.uscourts.gov. (related document(s)144 Disclosure |

| | # | Date | Description |
|---|---|---|---|
| Online | | | Statement). Amended Disclosure Statement due by 3/15/2013, Hearing to be held on 3/19/2013 at 11:00 AM BRCH Courtroom C205. (vo) (Entered: 02/22/2013) |
| Online | 149 | 02/24/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)148 Minutes of Proceedings/Minute Order). No. of Notices: 16. Notice Date 02/24/2013. (Admin.) (Entered: 02/24/2013) |
| Online | 150 | 02/25/2013 | Order Authorizing Debtor To Enter Into Insurance Premium Finance Agreement And To Provide Adequate Protection (related document(s):139 Motion For Authority to Enter into Insurance Premium Finance Agreement and Provide Adequate Protection). (vo) (Entered: 02/25/2013) |
| Online | 151 | 02/28/2013 | Application to Employ Sherman & Howard, LLC as Special Counsel Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 02/28/2013) |
| Online | 152 | 02/28/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)150 Other Order). No. of Notices: 16. Notice Date 02/28/2013. (Admin.) (Entered: 02/28/2013) |
| Online | 153 | 03/08/2013 | Amended Report of Operations From July 1, 2012 To July 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 03/08/2013) |
| Online | 154 | 03/08/2013 | Amended Report of Operations From August 1, 2012 To August 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 03/08/2013) |
| Online | 155 | 03/08/2013 | Amended Report of Operations From September 1, 2012 To September 30, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 03/08/2013) |
| Online | 156 | 03/08/2013 | Amended Report of Operations From October 1, 2012 To October 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 03/08/2013) |
| Online | 157 | 03/08/2013 | Amended Report of Operations From November 1, 2012 To November 30, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 03/08/2013) |
| Online | 158 | 03/08/2013 | Amended Report of Operations From December 1, 2012 To December 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 03/08/2013) |
| Online | 159 | 03/11/2013 | Order Authorizing Employment Of Special Counsel Sherman & Howard, LLC, Granting Application to Employ Stephen A. Hess (related document(s):151 Application to Employ). (vo) (Entered: 03/11/2013) |
| Online | 160 | 03/13/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)159 Order on Application to Employ). No. of Notices: 17. Notice Date 03/13/2013. (Admin.) (Entered: 03/13/2013) |
| Online | 161 | 03/15/2013 | Amended Chapter 11 Plan Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s)142 Amended Chapter 11 Plan). (Fujii, Jenny) (Entered: 03/15/2013) |
| Online | 162 | 03/15/2013 | Amended Disclosure Statement Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s) 144 Disclosure Statement, 161 Amended Chapter 11 Plan). (Fujii, Jenny) (Entered: 03/15/2013) |
| Online | 163 | 03/15/2013 | Certificate of Service Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):161 Amended Chapter 11 Plan, 162 Disclosure Statement). (Fujii, Jenny) (Entered: 03/15/2013) |
| Online | 164 | 03/19/2013 | Minutes of Proceeding re: Debtors Third Amended Disclosure Statement to Accompany Debtors Amended Joint Plan of Reorganization Dated October 23, 2012. (related document(s)162 Disclosure Statement). (re) (Entered: 03/19/2013) |
| Online | 165 | 03/20/2013 | ORDER APPROVING THIRD AMENDED DISCLOSURE STATEMENT AND SETTING CONFIRMATION HEARING (related document(s)161 Amended Chapter 11 Plan, 162 Disclosure Statement). Confirmation hearing to be held on 5/9/2013 at 1:30 PM BRCH Courtroom C205. Objections to confirmation of the plan due by 4/26/2013. (vo) (Entered: 03/20/2013) |
| Online | 166 | 03/21/2013 | Report of Operations From January 1, 2013 To January 31, 2013 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 03/21/2013) |
| Online | 167 | 03/21/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)164 Minutes of Proceedings/Minute Order). No. of Notices: 1. Notice Date 03/21/2013. (Admin.) (Entered: 03/21/2013) |
| Free | 168 | 03/22/2013 | Corrected Amended Chapter 11 Plan Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s)161 Amended Chapter 11 Plan). (Fujii, Jenny) Added "Corrected" per PDF. Modified on 3/25/2013 (vo). (Entered: 03/22/2013) |
| Online | 169 | 03/22/2013 | Corrected Amended Disclosure Statement Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) Added "Corrected" per PDF. Modified on 3/25/2013 (vo). (Entered: 03/22/2013) |
| Online | 170 | 03/22/2013 | Second Application for Compensation for Jenny M.F. Fujii, Debtor"s Attorney, Period: 11/1/2012 to 2/28/2013, Fees Requested: $24,105.00, Expenses Requested: $988.65. Filed by Jenny M.F. Fujii. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 03/22/2013) |
| Online | 171 | 03/22/2013 | 9013-1.1 Notice Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):170 Application for Compensation). 9013 Objections due by 4/12/2013 for 170, (Fujii, Jenny) (Entered: 03/22/2013) |
| Online | 172 | 03/22/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)165 Generic Order). No. of Notices: 17. Notice Date 03/22/2013. (Admin.) (Entered: 03/22/2013) |
| Online | 173 | 03/29/2013 | Certificate of Service Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):165 Generic Order, Order Setting Hearing). (Kutner, Lee) (Entered: 03/29/2013) |
| Online | 174 | 04/03/2013 | Supplemental Report of Operations From July 1, 2012 To July 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 04/03/2013) |
| Online | 175 | 04/03/2013 | Supplemental Report of Operations From August 1, 2012 To August 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 04/03/2013) |
| Online | 176 | 04/03/2013 | Report of Operations From September 1, 2012 To September 30, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 04/03/2013) |
| Online | 177 | 04/03/2013 | Supplemental Report of Operations From October 1, 2012 To October 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 04/03/2013) |
| Online | 178 | 04/03/2013 | Supplemental Report of Operations From November 1, 2012 To November 30, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 04/03/2013) |
| Online | 179 | 04/03/2013 | Report of Operations From December 1, 2012 To December 31, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 04/03/2013) |
| Online | 180 | 04/03/2013 | Supplemental Report of Operations From January 1, 2013 To January 31, 2013 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 04/03/2013) |
| Runner | | 04/03/2013 | Amendment to List of Creditors. Total Number of Creditors Added: 40.. Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):1 Voluntary Petition- Chapter 11). (Fujii, Jenny) (Entered: 04/03/2013) |
| Runner | 181 | 04/03/2013 | Receipt of Amended List of Creditors-Fee Required(12-23345-ABC) [misc,amdmtxsa] ( 30.00) Filing Fee. Receipt number 18054695. Fee amount 30.00 (U.S. Treasury) (Entered: 04/03/2013) |
| Runner | | 04/04/2013 | This is to advise you that a change of address has been received from attorney Kimberley Haines Tyson. In order to comply fully with Local Bankruptcy Rule 9010-1(a)(2), the attorney must file and serve a separate Notice of Change of Address in each pending case or proceeding in which the attorney has previously entered an appearance. Unless the attorney has been terminated from the case . (rjr) (Entered: 04/04/2013) |
| Online | 182 | 04/04/2013 | Certificate of Service Re: Notice of the Meeting of Creditors Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):10 Meeting of Creditors Chapter 11). (Fujii, Jenny) (Entered: 04/04/2013) |
| Online | 183 | 04/04/2013 | Certificate of Service Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):165 Generic Order, Order Setting Hearing). (Fujii, Jenny) (Entered: 04/04/2013) |
| Online | 184 | 04/10/2013 | Notice of Change of Address For Donna Gianarelli Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 04/10/2013) |
| Online | 185 | 04/16/2013 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Non-Contested Matter Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc. (related document(s):170 Application for Compensation). (Kutner, Lee) (Entered: 04/16/2013) |
| Online | 186 | 04/18/2013 | Order Regarding Compliance With Rules (related document(s)170 Application for Compensation). Rules Compliance due by 5/2/2013. (pt) (Entered: 04/18/2013) |
| Online | 187 | 04/20/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)186 Order Regarding Compliance With Rules). No. of Notices: 3. Notice Date 04/20/2013. (Admin.) (Entered: 04/20/2013) |
| Runner | | 04/29/2013 | Amendment to List of Creditors. Total Number of Creditors Added: 1.. Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):1 Voluntary Petition- Chapter 11). (Fujii, Jenny) (Entered: 04/29/2013) |
| Runner | 188 | 04/29/2013 | Receipt of Amended List of Creditors-Fee Required(12-23345-ABC) [misc,amdmtxsa] ( 30.00) Filing Fee. Receipt number 18261458. Fee amount 30.00 (U.S. Treasury) (Entered: 04/29/2013) |
| Online | 189 | 05/01/2013 | Submission of Detailed Statement of Expenses Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):170 Application for Compensation, 186 Order Regarding Compliance With Rules). (Fujii, Jenny) (Entered: 05/01/2013) |
| Online | 190 | 05/02/2013 | Summary of Voting Results on the Corrected Third Amended Joint Plan of Reorganization dated October 23, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 05/02/2013) |
| Online | 191 | 05/02/2013 | Report of Operations From February 1, 2013 To February 28, 2013 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 05/02/2013) |
| Online | 192 | 05/03/2013 | Report of Operations From March 1, 2013 To March 31, 2013 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 05/03/2013) |
| Online | 193 | 05/06/2013 | Order Approving Second Application For Interim Allowance and Payment of Attorneys Fees and Reiumbursement of Costs For Kutner Miller Brinen, P.C. ; Fees awarded: $24105.00, Expenses awarded: $988.65 (related document(s)170 Application for Compensation). (pt) (Entered: 05/06/2013) |
| Online | 194 | 05/08/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)193 Order on Application for Compensation). No. of Notices: 17. Notice Date 05/08/2013. (Admin.) (Entered: 05/08/2013) |
| Online | 195 | 05/09/2013 | Minutes of Proceeding Re: Debtors" Corrected Third Amended Joint Plan of Reorganization Dated October 23, 2012, filed March 22, 2013. Formal order to enter. (related document(s)168 Amended Chapter 11 Plan). Confirmation Order will enter by 5/17/2013. (vo) (Entered: 05/10/2013) |
| Online | 196 | 05/12/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)195 Minutes of Proceedings/Minute Order). No. of Notices: 16. Notice Date 05/12/2013. (Admin.) (Entered: 05/13/2013) |
| Free | 197 | 05/14/2013 | Order Confirming Corrected Third Amended Joint Plan Of Reorganization Dated October 23, 2012 (related document(s)168 Amended Chapter 11 Plan). (vo) (Entered: 05/14/2013) |
| Free | 198 | 05/14/2013 | Notice to File Final Report and Account of Administration of Estate and Application for Final Decree. (vo) (Entered: 05/14/2013) |
| Online | 199 | 05/16/2013 | Notice of Order Confirming Corrected Third Amended Joint Plan of Reorganization dated October 23, 2012 Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):197 Order Confirming Chapter 11 Plan). (Fujii, Jenny) (Entered: 05/16/2013) |
| Online | 200 | 05/16/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)197 Order Confirming Chapter 11 Plan). No. of Notices: 15. Notice Date 05/16/2013. (Admin.) (Entered: 05/17/2013) |
| Online | 201 | 05/16/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)198 Notice to File Final Report). No. of Notices: 1. Notice Date 05/16/2013. (Admin.) (Entered: 05/17/2013) |
| Online | 202 | 06/25/2013 | Final Application for Compensation for Jenny M.F. Fujii, Debtor"s Attorney, Period: 6/25/2012 to 5/31/2013, Fees Requested: $73,909.00, Expenses Requested: $5,957.05. Filed by Jenny M.F. Fujii. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 06/25/2013) |
| Online | 203 | 06/25/2013 | 9013-1.1 Notice Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):202 Application for Compensation).. 9013 Objections due by 7/16/2013 for 202,. (Fujii, Jenny) (Entered: 06/25/2013) |
| Online | 204 | 07/17/2013 | Certificate of Non-Contested Matter Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):202 Application for Compensation). (Fujii, Jenny) (Entered: 07/17/2013) |
| Online | 205 | 07/30/2013 | Order Approving Application For Final Allowance And Payment Of Attorneys" Fees And Reimbursement Of Costs For Kutner Miller Brinen, P.C., Granting Application For Compensation for Jenny M.F. Fujii, Fees awarded: $73909.00, Expenses awarded: $5957.05 (related document(s)202 Application for Compensation). (vo) (Entered: 07/30/2013) |
| Online | 206 | 08/01/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)205 Order on Application for Compensation). No. of Notices: 15. Notice Date 08/01/2013. (Admin.) (Entered: 08/01/2013) |
| Online | 207 | 08/30/2013 | Motion to Dismiss Case For Failure To Make Plan Payments Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company. (Attachments: # 1 Proposed/Unsigned Order) (Bartlett, Dennis) (Entered: 08/30/2013) |
| Online | 208 | 08/30/2013 | 9013-1.1 Notice of Hearing on Motion to Dismiss or Convert and Opportunity to Object Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s):207 Motion to Dismiss Case).. Hearing to be held on 9/26/2013 at 09:00 AM BRCH Courtroom C205 for 207,. Objections due by 9/13/2013 for 207,. (Bartlett, Dennis) (Entered: 08/30/2013) |
| Online | 209 | 08/30/2013 | Certificate of Service Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s):207 Motion to Dismiss Case, 208 9013-1.1 Notice of Hearing on Motion to Dismiss or Convert (Chapter 11)). (Bartlett, Dennis) (Entered: 08/30/2013) |
| Online | 210 | 09/11/2013 | Objection to Claim. Claim Number 20 Of Creditor Safeco Insurance Company of America, Inc. Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 09/11/2013) |
| Online | 211 | 09/11/2013 | 9013-1.1 Notice Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):210 Objection to Claim).. 9013 Objections due by 10/11/2013 for 210,. (Fujii, Jenny) (Entered: 09/11/2013) |
| Online | 212 | 09/13/2013 | This entry was docketed in error with the incorrect PDF attached. Refer to Document #216 per CMT request . Notice of Withdrawal of Claim Number 4.. (CNH Capital America LLC (ecl), ) Modified on 9/18/2013 (pt). (Entered: 09/13/2013) |
| Online | 213 | 09/16/2013 | Notice of Withdrawal of Document Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s):207 Motion to Dismiss Case)... (Attachments: # 1 Proposed/Unsigned Order Proposed Order To Withdrawal of Motion To Dismiss) (Bartlett, Dennis) (Entered: 09/16/2013) |
| Free | 214 | 09/16/2013 | Motion to Vacate Hearing Filed by Dennis J. Bartlett on behalf of United Fire & Casualty Company (related document(s)207 Motion to Dismiss Case). (Attachments: # 1 Proposed/Unsigned Order Proposed Order to Withdrawal of Motion To Dismiss and Vacate Hearing) (Bartlett, Dennis) (Entered: 09/16/2013) |
| Online | 215 | 09/17/2013 | ORDER ON WITHDRAWAL OF MOTION TO DISMISS (related document(s)213 Notice of Withdrawal of Document, 214 Motion to Vacate Hearing). The hearing date of September 26, 2013, at 9:00 a.m. is VACATED. (vo) (Entered: 09/17/2013) |
| Online | 216 | 09/18/2013 | Notice of Withdrawal of Claim Number 4.. (CNH Capital America LLC (ecl), ) (Entered: 09/18/2013) |
| Online | 217 | 09/19/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)215 Generic Order). No. of Notices: 15. Notice Date 09/19/2013. (Admin.) (Entered: 09/19/2013) |
| Online | 218 | 10/15/2013 | Certificate of Non-Contested Matter Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):210 Objection to Claim). (Fujii, Jenny) (Entered: 10/15/2013) |
| Online | 219 | 10/28/2013 | Order Modifying Claim No. 20 Filed By Safeco Insurance Company Of America, Inc. (related document(s):210 Objection to Claim). (vo) (Entered: 10/28/2013) |
| Online | 220 | 10/30/2013 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)219 Order on Objection to Claim). No. of Notices: 17. Notice Date 10/30/2013. (Admin.) (Entered: 10/30/2013) |

| | | | |
|---|---|---|---|
| ☐ Online | 221 | 12/06/2013 | Report of Operations From April 1, 2013 To April 30, 2013 Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Kutner, Lee) (Entered: 12/06/2013) |
| ☐ Online | 222 | 12/06/2013 | Post Confirmation Quarterly Report Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Kutner, Lee) (Entered: 12/06/2013) |
| ☐ Free | 223 | 12/06/2013 | Post Confirmation Quarterly Report Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Kutner, Lee) (Entered: 12/06/2013) |
| ☐ Online | 224 | 04/17/2014 | Post Confirmation Quarterly Report Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 04/17/2014) |
| ☐ Online | 225 | 04/22/2014 | Post Confirmation Quarterly Report Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Fujii, Jenny) (Entered: 04/22/2014) |
| Runner | | 04/25/2014 | This is to advise you that a change of address has been received from attorney Lee M. Kutner on 4/25/2014. In order to comply fully with Local Bankruptcy Rule 9010-1(a)(2), the attorney must file and serve a separate Notice of Change of Address in each pending case or proceeding in which the attorney has previously entered an appearance. Unless the attorney has been terminated from the case . (rjr) (Entered: 04/25/2014) |
| Runner | | 04/25/2014 | This is to advise you that a change of address has been received from attorney Jenny M.F. Fujii on 4/25/2014. In order to comply fully with Local Bankruptcy Rule 9010-1(a)(2), the attorney must file and serve a separate Notice of Change of Address in each pending case or proceeding in which the attorney has previously entered an appearance. Unless the attorney has been terminated from the case . (tjv) (Entered: 04/25/2014) |
| Runner | | 04/25/2014 | This is to advise you that a change of address has been received from attorney Benjamin H. Shloss on 4/25/2014. In order to comply fully with Local Bankruptcy Rule 9010-1(a)(2), the attorney must file and serve a separate Notice of Change of Address in each pending case or proceeding in which the attorney has previously entered an appearance. Unless the attorney has been terminated from the case . (tjv) (Entered: 04/25/2014) |
| ☐ Online | 226 | 05/02/2014 | Notice of Change of Address For Kutner Brinen Garber, P.C. Filed by Lee M. Kutner on behalf of Ideal Concrete, Inc.. (Kutner, Lee) (Entered: 05/02/2014) |
| ☐ Online | 227 | 06/18/2014 | WITHDRAWN PER DOC. #234 Motion to Dismiss Case For Other Reasons 11 U.s.C. 1112(b)(4)(K) for failure to pay post-confirmation fees Filed by Alison Goldenberg on behalf of US Trustee. (Attachments: # 1 Proposed/Unsigned Order) (Goldenberg, Alison) Modified on 9/5/2014 (sdp). (Entered: 06/18/2014) |
| ☐ Online | 228 | 06/18/2014 | 9013-1.1 Notice Re: Dismiss Chapter 11 Case or Convert Chapter 11 to Chapter 7 Filed by Alison Goldenberg on behalf of US Trustee (related document(s):227 Motion to Dismiss Case).. 9013 Objections due by 7/18/2014 for 227,. (Goldenberg, Alison) (Entered: 06/18/2014) |
| ☐ Online | 229 | 06/21/2014 | Courts Notice and BNC Certificate of Mailing 9013-1.1 Notice Re: Dismiss/Convert 11/UST (related document(s) 228 9013-1.1 Notice). No. of Notices: 125. Notice Date 06/21/2014. (Admin.) (Entered: 06/21/2014) |
| ☐ Online | 230 | 08/05/2014 | Motion to Withdraw as Attorney of Record Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc.. (Attachments: # 1 Proposed/Unsigned Order) (Fujii, Jenny) (Entered: 08/05/2014) |
| ☐ Online | 231 | 08/05/2014 | 9013-1.1 Notice Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document(s):230 Motion to Withdraw as Attorney).. 9013 Objections due by 8/19/2014 for 230,. (Fujii, Jenny) (Entered: 08/05/2014) |
| ☐ Free | 232 | 08/27/2014 | Motion to Dismiss/Withdraw Document Filed by Alison Goldenberg on behalf of US Trustee (related document(s) 227 Motion to Dismiss Case). (Attachments: # 1 Proposed/Unsigned Order) (Goldenberg, Alison) (Entered: 08/27/2014) |
| ☐ Online | 233 | 08/28/2014 | Certificate of Non-Contested Matter Filed by Jenny M.F. Fujii on behalf of Ideal Concrete, Inc. (related document (s):230 Motion to Withdraw as Attorney). (Fujii, Jenny) (Entered: 08/28/2014) |
| ☐ Online | 234 | 09/05/2014 | Order On Motion To Withdraw Motion To Dismiss Case Under 11 U.S.C. § 1112(b)(related document(s):232 Motion to Dismiss/Withdraw Document). (sdp) (Entered: 09/05/2014) |
| ☐ Online | 235 | 09/07/2014 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)234 Order on Application to Dismiss/Withdraw Document). No. of Notices: 18. Notice Date 09/07/2014. (Admin.) (Entered: 09/07/2014) |
| ☐ Online | 236 | 09/29/2014 | Order Granting Motion To Withdraw As Counsel For Debtor. Jenny M.F. Fujii Terminated. (related document (s):230 Motion to Withdraw as Attorney). (sdp) (Entered: 09/29/2014) |
| ☐ Online | 237 | 10/01/2014 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)236 Order on Motion to Withdraw as Attorney). No. of Notices: 18. Notice Date 10/01/2014. (Admin.) (Entered: 10/01/2014) |
| ☐ Free | 238 | 11/06/2014 | Motion to Dismiss Case For Other Reasons 11 U.S.C. 1112(b)(4)(K) Failure to pay post-confirmation fees Filed by Alison Goldenberg on behalf of US Trustee. (Attachments: # 1 Proposed/Unsigned Order) (Goldenberg, Alison) (Entered: 11/06/2014) |
| ☐ Online | 239 | 11/06/2014 | 9013-1.1 Notice Re: Dismiss Chapter 11 Case or Convert Chapter 11 to Chapter 7 Filed by Alison Goldenberg on behalf of US Trustee (related document(s):238 Motion to Dismiss Case).. 9013 Objections due by 12/5/2014 for 238,. (Goldenberg, Alison) Modified: Corrected 9013 Objection Deadline from 11/5/2014 to 12/5/2014 per pdf on 11/7/2014 (sdp). (Entered: 11/06/2014) |
| ☐ Online | 240 | 11/09/2014 | Courts Notice and BNC Certificate of Mailing 9013-1.1 Notice Re: Dismiss/Convert 11/UST (related document(s) 239 9013-1.1 Notice). No. of Notices: 122. Notice Date 11/09/2014. (Admin.) (Entered: 11/09/2014) |
| ☐ Online | 241 | 12/11/2014 | Certificate of Non-Contested Matter Filed by Alison Goldenberg on behalf of US Trustee (related document (s):238 Motion to Dismiss Case). (Goldenberg, Alison) (Entered: 12/11/2014) |
| ☐ Free | 242 | 12/30/2014 | Notice Of Hearing On Law And Motion Calendar (related document(s)238 Motion to Dismiss Case). Hearing to be held on 1/28/2015 at 09:30 AM Courtroom C for 238, . (sdp). Modified on 1/30/2015 SARD (sd). (Entered: 12/30/2014) |
| ☐ Online | 243 | 01/01/2015 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)242 Order Setting Hearing). No. of Notices: 18. Notice Date 01/01/2015. (Admin.) (Entered: 01/01/2015) |
| ☐ Online | 244 | 01/28/2015 | Minutes of Proceeding re: United States Trustee"s Motion to Dismiss Chapter 11 Case Under 11 U.S.C. Section 1112(b) (related document(s)238 Motion to Dismiss Case, 242 Order Setting Hearing). Relief sought in motion Denied, without prejudice. Formal order to enter. (re). Modified on 1/30/2015 SARD (sd). (Entered: 01/29/2015) |
| ☐ Online | 245 | 01/29/2015 | Order Denying, without prejudice, Motion to Dismiss Case (related document(s):238 Motion to Dismiss Case). (re) (Entered: 01/29/2015) |
| Runner | | 01/30/2015 | This is to advise you that a change of address has been received from attorney Alison Goldenberg on 1/30/15. In order to comply fully with Local Bankruptcy Rule 9010-1(a)(2), the attorney must file and serve a separate Notice of Change of Address in each pending case or proceeding in which the attorney has previously entered an appearance. Unless the attorney has been terminated from the case. (rjr) (Entered: 01/30/2015) |
| ☐ Online | 246 | 01/31/2015 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)244 Minutes of Proceedings/Minute Order). No. of Notices: 1. Notice Date 01/31/2015. (Admin.) (Entered: 01/31/2015) |
| ☐ Online | 247 | 01/31/2015 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)245 Order on Motion to Dismiss Case). No. of Notices: 1. Notice Date 01/31/2015. (Admin.) (Entered: 01/31/2015) |
| ☐ Free | 248 | 02/23/2015 | Motion to Dismiss Case For Other Reasons Pursuant to 11 U.S.C. 1112(b)(4)(F) and (K) Filed by Alison Goldenberg on behalf of US Trustee 11. (Attachments: # 1 Proposed/Unsigned Order) (Goldenberg, Alison) (Entered: 02/23/2015) |
| ☐ Free | 249 | 02/23/2015 | 9013-1.1 Notice Re: Dismiss Chapter 11 Case or Convert Chapter 11 to Chapter 7 Filed by Alison Goldenberg on behalf of US Trustee 11 (related document(s):248 Motion to Dismiss Case).. 9013 Objections due by 3/20/2015 for 248,. (Goldenberg, Alison) (Entered: 02/23/2015) |
| ☐ Online | 250 | 02/25/2015 | Notice of Change of Address For Alison Goldenberg Attorney for the U.S. Trustee Filed by Alison Goldenberg on behalf of US Trustee 11. (Goldenberg, Alison) (Entered: 02/25/2015) |
| ☐ Online | 251 | 02/26/2015 | Courts Notice and BNC Certificate of Mailing 9013-1.1 Notice Re: Dismiss/Convert 11/UST (related document(s) 249 9013-1.1 Notice). No. of Notices: 122. Notice Date 02/26/2015. (Admin.) (Entered: 02/26/2015) |
| Online | 252 | 03/06/2015 | |

| | | | |
|---|---|---|---|
| ☐ | | | This entry was docketed in error using the incorrect event. Refer to Document #254 per CMT request. Notice Re: Change of Address. Filed by Christine J Jobin on behalf of Bill"s Tool Rental, Inc.... (Jobin, Christine) Modified on 3/9/2015; Updated attorney"s address per PDF. (pt). Modified on 3/10/2015 (pt). (Entered: 03/06/2015) |
| ☐ Online | 253 | 03/09/2015 | Public Notice of Deficient Filing, Error or Defect and Application of L.B.R. 5005-4(l). The Electronic Filer of Document Number 252 is hereby notified the errors noted below shall be corrected by the close of the third court day following transmittal of this Notice, failing which the electronic document will be deemed stricken and, absent order of the court, no further action will be taken on the document. Error to be corrected: Incorrect event was used to file pleading. E-Filer is to Re-file pleading using correct event, "Bankruptcy, Miscellaneous, Change of Address" (related document(s)252 Notice). (pt) (Entered: 03/09/2015) |
| ☐ Online | 254 | 03/09/2015 | Notice of Change of Address For Christine Jobin Filed by Christine J Jobin on behalf of Bill"s Tool Rental, Inc.. (Jobin, Christine) (Entered: 03/09/2015) |
| ☐ Online | 255 | 03/11/2015 | Courts Notice or Order and BNC Certificate of Mailing (related document(s)253 Notification Entry). No. of Notices: 1. Notice Date 03/11/2015. (Admin.) (Entered: 03/11/2015) |
| Runner | | 03/12/2015 | This is to advise you that a change of address has been received from attorney Christine J. Jobin on 3/12/15. In order to comply fully with Local Bankruptcy Rule 9010-1(a)(2), the attorney must file and serve a separate Notice of Change of Address in each pending case or proceeding in which the attorney has previously entered an appearance. Unless the attorney has been terminated from the case. (rjr) (Entered: 03/12/2015) |
| Runner | | 03/25/2015 | Notice of Reassignment of Case. Judge Thomas B. McNamara added to case. Involvement of Judge A. Bruce Campbell, terminated. This reassignment is for internal purposes only. Any hearing currently scheduled may be rescheduled. A separate notice will be issued if a hearing is rescheduled. Any papers in this matter must display the initials TBM after the case number for the reassigned judge. (adiclerk) (Entered: 03/25/2015) |
| ☐ Online | 256 | 03/30/2015 | Certificate of Non-Contested Matter Filed by Alison Goldenberg on behalf of US Trustee 11 (related document (s):248 Motion to Dismiss Case). (Goldenberg, Alison) (Entered: 03/30/2015) |

Items 1 to 271 of 271

[Retrieve Document(s)]

LexisNexis® | About LexisNexis | Terms & Conditions | Pricing | Privacy | Customer Support - 1-888-311-1966 | Copyright © 2015 LexisNexis®. All rights reserved.